**Heide KURTZ, solely in her capacity as Chapter 7th Trustee for the Estate of Namco Financial Exchange Corp., Plaintiff–Appellant,**

v.

**LIBERTY MUTUAL INSURANCE COMPANY, a Massachusetts Corporation; et al., Defendants–Appellees.**

No. 14-55931

United States Court of Appeals, Ninth Circuit.

Submitted August 30, 2016 *
Pasadena, California

Filed September 01, 2016

Michael Bidart, Esquire, Attorney, Ricardo Echeverria, Esquire, Attorney, Ste-

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

ven Schuetze, Esquire, Attorney, Matthew William Clark, Shernoff Bidart Echeverria, LLP, Claremont, CA, for Plaintiff-Appellant

Jim S. Byun, Esquire, Kaufman Dolowich & Voluck, LLP, Los Angeles, CA, Kevin M. Mattessich, Kaufman Dolowich, New York, NY, for Defendants–Appellees Liberty Mutual Insurance Company, Axis Insurance Company

Michael Russell Davisson, Esquire, Attorney, Susan Koehler Sullivan, Attorney, Douglas J. Collodel, Esquire, Sedgwick LLP, Los Angeles, CA, for Defendant-Appellee Zurich American Insurance Company

Mark Joseph Krone, Gary John Valeriano, Anderson, McPharlin & Conners LLP, Los Angeles, CA, for Defendant-Appellee Twin City Fire Insurance Company

Before: SILVERMAN, FISHER, and WATFORD, Circuit Judges.

## MEMORANDUM **

Heide Kurtz, as Chapter 7 trustee for the estate of Namco Financial Exchange Corp. ("NFE"), appeals the district court's grant of summary judgment in favor of Liberty Mutual Insurance Company, Zurich American Insurance Company, Axis Insurance Company, and Twin City Fire Insurance Company (collectively "Insurers"). NFE held itself as an Internal Revenue Code § 1031 "qualified intermediary."[1] Rather than safeguarding customer funds, however, NFE's high ranking officials stole millions of dollars from its clients. In this diversity action, Kurtz sought to recover on behalf of those clients under the commercial crime insurance policies that Insurers issued to NFE in 2007. We have jurisdiction under 28 U.S.C. § 1291. We affirm.

We review the district court's grant of summary judgment de novo, *Fanucchi & Limi Farms v. United Agri Prods.*, 414 F.3d 1075, 1080 (9th Cir. 2005), and we apply California substantive law. *IntriPlex Techs., Inc. v. Crest Grp., Inc.*, 499 F.3d 1048, 1052 (9th Cir. 2007) (in a diversity action, the law of the forum state applies).

The district court properly granted summary judgment for Insurers on Kurtz's breach of contract and declaratory relief claims because Insurers established as a matter of law that NFE made a material misrepresentation on its insurance application. *See Douglas v. Fid. Nat'l Ins. Co.*, 229 Cal.App.4th 392, 177 Cal.Rptr.3d 271, 283–84 (2014) (explaining that a material misrepresentation "in an application for insurance entitle[s] an insurer to rescind an insurance policy" and "establishes a complete defense in an action on the policy," and setting forth test for materiality).

While an insurer may fail to establish its defense of misrepresentation if an insurance application question is ambiguous, the district court properly concluded that no such ambiguity existed here. *See Am. Mut. Liab. Ins. Co. v. Goff*, 281 F.2d 689, 691–93 (9th Cir. 1960) ("[W]e cannot say that the lower court erred in finding that appellant had failed to establish its defense of misrepresentation," where the question on the insurance application was "far from

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

1. Section 1031 of the Internal Revenue Code allows entities that invest in real estate to defer payment of capital gains taxes on the proceeds of the sale of a property if the entity deposits the proceeds into an account with a "qualified intermediary" and then uses those proceeds to purchase a "like-kind" property within a specified period of time. *See* 26 U.S.C. § 1031; 26 C.F.R. § 1.1031(k)-1.

clear[.]"). Question 3 on the insurance application asked: "Are proceeds from 1031 transactions held in bank accounts segregated from those of your operating funds?" The district court properly concluded that Question 3 was not ambiguous because the question is not "capable of two or more constructions, both of which are reasonable," in looking at the application as a whole, and "in the circumstances of the case." *MacKinnon v. Truck Ins. Exch.*, 31 Cal.4th 635, 3 Cal.Rptr.3d 228, 73 P.3d 1205, 1212–13 (2003) (setting forth principles for construing contracts). Namely, the only reasonable interpretation of Question 3 is that it asks whether NFE holds "proceeds from 1031 transactions" in separate bank accounts from NFE's bank account holding its operating funds.

The district court properly concluded that Insurers did not waive their misrepresentation defense because, although NFE changed its answer to Question 3, whether NFE misrepresented facts in the revised application was not "distinctly implied in other facts," nor did NFE's misrepresentation constitute an obvious red flag. *Old Line Life Ins. Co. v. Super. Ct.*, 229 Cal. App.3d 1600, 281 Cal.Rptr. 15, 19 (1991) (an insurer may waive its right to disclosure of material facts by neglecting to inquire as to material facts, "where they are distinctly implied in other facts of which information is communicated," Cal. Ins. Code § 336, or by failing "to follow up obvious leads").

Finally, the district court properly granted summary judgment on Kurtz's breach of the implied covenant of good faith and fair dealing claim because it correctly concluded that Insurers were entitled to rescind the policies. *See Brizuela v. Calfarm Ins. Co.*, 116 Cal.App.4th 578, 10 Cal.Rptr.3d 661, 673 (2004) ("[A]bsent any potential for coverage under an insurance policy, there can be no breach of the im-

plied covenant of good faith and fair dealing because the covenant is based on the contractual relationship between the insured and the insurer." (citation and internal quotation marks omitted)).

**AFFIRMED.**